**Carlos David HERNANDEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–70071.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 12, 2012.

Filed July 23, 2012.

Fernando Luis Cosio, Law Office of Fernando L. Cosio, Honolulu, HI, for Petitioner.

Eric Warren Marsteller, Esquire, Trial, Ada Elsie Bosque, Senior Litigation Counsel, DOJ—U.S. Department of Justice, Washington, DC, for Respondent.

Before: SCHROEDER, CALLAHAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM *

Carlos David Hernandez, a citizen of Guatemala, seeks review of a determination by the Board of Immigration Appeals ("BIA") denying him special rule cancellation. Because Hernandez failed to register on or before December 31, 1991, for benefits under the Nicaraguan Adjustment and Central American Relief Act, Pub.L. No. 105–100, 111 Stat. 2160 (Nov. 19, 1997) ("NACARA"), we agree with the BIA that he is not eligible for special rule cancellation.[1]

NACARA created a special rule cancellation of removal for certain aliens. For Guatemalans, such as Hernandez, an alien has to show that he (a) entered the United States on or before October 1, 1990, (b) has been continuously in the United States for seven or more years, (c) is of good moral character, and (d) would suffer extreme hardship if removed. *See* 8 C.F.R. §§ 1240.60, 1240.66. In addition, NACARA requires Hernandez to have first registered for benefits on or before December 31, 1991, (*see* 8 C.F.R. §§ 1240.60, 1240.61(a)(2) and (3), 1240.62(a)(2)).

Hernandez concedes that he did not register for benefits by December 31, 1991. In 1992, Hernandez consulted Carlos Escriba. Hernandez thought Escriba was an attorney, but he was an unregistered immigration consultant and not an attorney.

Hernandez claims that because Escriba misled him and failed to file an asylum application for Hernandez until February 1, 1996, the January 3, 1995, deadline for filing an asylum application under NACARA should be equitably tolled.

Regardless of whether the January 1, 1995 deadline may be equitably tolled, *see Albillo–De Leon v. Gonzales*, 410 F.3d 1090, 1098 (9th Cir.2005), the combination of two factors renders Hernandez ineligible for relief. First, special rule cancellation under NACARA is only available to qualifying Guatemalans who registered on or before December 31, 1991. *See* 8 C.F.R. § 1240.66(c) (requiring that for a special rule cancellation, an alien "must be described in § 1240.61," which requires that the alien register by December 31, 1991). Second, we have held that the December 31, 1991, deadline established by Congress is a statute of repose that cannot be equitably tolled. *Munoz v. Ashcroft*, 339 F.3d 950, 956–57 (9th Cir.2003); *see also Balam–Chuc v. Mukasey*, 547 F.3d 1044, 1048–49 (9th Cir.2008). Thus, Hernandez's failure to timely register on or before December 31, 1991, rendered him ineligible for special rule cancellation even before he had the misfortune of meeting Escriba.

In sum, NACARA provides that otherwise qualifying Guatemalans who regis-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Because the parties are familiar with the facts and procedural history, we do not restate them here except as necessary to explain our decision.

tered by December 31, 1991—that is let the government know of their presence in the United States—could obtain immigration relief if they then filed an asylum application by January 3, 1995. This appears to be a rational program. Accordingly, even if the statutory scheme were considered ambiguous, we would defer to the Attorney General's reasonable interpretation of the statutory scheme. *See Marmolejo–Campos v. Holder*, 558 F.3d 903, 908–11 (9th Cir.2009).

Finally, Hernandez argues that the government's difficulties and improprieties in enforcing the December 31, 1991, deadline reduce the importance of the deadline and accepting his late application would not prejudice the government. We do not see how the government's liberal interpretation of what constituted registration on or before December 31, 1991, can benefit Hernandez who admits that he made no attempt to register. Furthermore, the government's difficulties in implementing the December 31, 1991, deadline does not relieve us of our duty to follow our prior decision in *Munoz*, 339 F.3d at 957.

Hernandez did not register for benefits under NACARA on or before December 31, 1991, and accordingly he is not eligible for special rule cancellation. His petition for review of the BIA's denial of his application for special rule cancellation is **DE-NIED.**